AO 187 (Rev. Locally 03/18) Exhibit List

# UNITED STATES DISTRICT COURT

### DISTRICT OF MINNESOTA

| United States of America, *ex rel.* Kipp Fesenmaier, v. The Cameron-Ehlen Group, Inc., dba Precision Lens, and Paul Ehlen | **JOINT EXHIBIT LIST** Case Number: 13-cv-3003 (WMW/DTS) |
|---|---|

| PRESIDING JUDGE | PLAINTIFFS' ATTORNEYS | DEFENDANTS' ATTORNEYS |
|---|---|---|
| Hon. Wilhelmina M. Wright | United States: Chad A. Blumenfield, Bahram Samie, Andrew Tweeten<br><br>Relator: Jennifer M. Verkamp, Sonya Rao, Chandra Napora, | Precision Lens: Thomas Beimers, Elizabeth Och, Sara Silva<br><br>Paul Ehlen: Joseph T. Dixon, III, Alethea M. Huyser |
| TRIAL DATES<br>January 9, 2023 - February 27, 2023 | COURT REPORTER<br>Lori Simpson | COURTROOM DEPUTY<br>Mona Eckroad |

| PLF NO | DEF NO | ADMITTED | DESCRIPTION OF EXHIBIT* |
|---|---|---|---|
| P-0001 | | 1/19/2023 | Trip lists 2006 |
| P-0002 | | 1/9/2023 | Email exchange between Peter Gosz and Dr. Gelinas regarding football ticket |
| P-0004 | | 1/25/2023 | Expense Report 1/31/11 Gosz |
| P-0005 | | 1/25/2023 | Email exchange between Peter Gosz and Chris Reichert regarding ticket expense |
| P-0007 | | 1/10/2023 | Billing physician for SD hunting |
| P-0015 | | 1/18/2023 | Precision Lens Meeting Notes for October 6 - 2006. |
| P-0016 | | 1/10/2023 | Precision Lens January 12 - 2007 Meeting Notes |
| P-0017 | | 2/9/2023 | 1st Quarter Board Meeting Notes 2007 |
| P-0020 | | 1/10/2023 | Business and Strategic Planning Mtg 10/7/07 Sutton Bay |
| P-0021 | | 1/10/2023 | Precision Lens Meeting Notes October 12, 2007 |
| P-0022 | | 1/10/2023 | Precision Lens Meeting Notes November 8, 2007 |
| P-0023 | | 1/19/2023 | Precision Lens 1st Quarter Board Meeting Notes March 14, 2008 |
| P-0024 | | 1/10/2023 | Precision Lens 2nd Quarter Board Meeting Notes June 9, 2008. |
| P-0025 | | 1/23/2023 | 2008 MSS -PL Meeting Notes, SWARUP Deposition Exhibit 88 |
| P-0027 | | 1/10/2023 | Precision Lens Meeting Notes February 15, 2008 |
| P-0029 | | 1/18/2023 | Precision Lens Strategic planning meeting September 25-26,008 |
| P-0030 | | 2/6/2023 | Precision Lens Meeting Notes August 25, 2008 |
| P-0031 | | 1/10/2023 | Precision Lens Meeting Notes April 9, 2009 |
| P-0032 | | 1/18/2023 | Precision Lens Meeting Notes February 19, 2009 |
| P-0033 | | 1/10/2023 | Precision Lens Meeting Notes March 16, 2009 |
| P-0034 | | 1/10/2023 | Precision Lens Meeting Notes May 11, 2009 |
| P-0035 | | 1/18/2023 | Precision Lens Meeting Notes June 15, 2009 |
| P-0036 | | 2/6/2023 | Precision Lens/AMO Meeting December 1, 2009 |
| P-0038 | | 2/6/2023 | Precision Lens Meeting Notes September 18, 2009 |
| P-0039 | | 2/6/2023 | Precision Lens Meeting Notes July 20, 2009 |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size

Page 1 of     20     Pages

AO 187A (Rev. Locally 03/18)      **JOINT EXHIBIT LIST – CONTINUATION**      Page 2 of 20

| United States ex rel. Kipp Fesenmaier | v. | The Cameron-Ehlen Group, Inc., dba Precision Lens, and Paul Ehlen | CASE NO 13-cv-3003 (WMW/DTS) |
|---|---|---|---|

| PLF NO | DEF NO | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|
| P-0040 | | 1/19/2023 | Precision Lens Meeting Notes August 24, 2009 |
| P-0042 | | 1/18/2023 | Precision Lens Meeting Notes March 12, 2010 |
| P-0043 | | 1/24/2023 | Precision Lens Meeting Notes July 19, 2010. |
| P-0044 | | 2/6/2023 | Precision Lens/AMO Meeting August 19, 2010 |
| P-0045 | | 1/18/2023 | Precision Lens Meeting Notes August 23, 2010 |
| P-0046 | | 1/19/2023 | Precision Lens Meeting Notes September 13, 2010 |
| P-0047 | | 2/6/2023 | Precision Lens Meeting Notes January 21, 2011 |
| P-0048 | | 1/10/2023 | Precision Lens Strategic Planning Meeting October 12-14, 2009 Sutton Bay |
| P-0049 | | 1/10/2023 | Precision Lens Strategic Planning Meeting September 10-13, 2006 Stock Farm |
| P-0050 | | 2/6/2023 | Precision Lens Meeting Notes June 6, 2011 |
| P-0051 | | 2/6/2023 | Precision Lens Meeting Notes July 26, 2011 Mtg with Jensen and Wang |
| P-0054 | | 2/1/2023 | Precision Lens Meeting Notes January 18, 2012. |
| P-0055 | | 2/9/2023 | Precision Lens Meeting Notes May 13, 2013. |
| P-0056 | | 1/18/2023 | Meeting notes titled: Notes on SPM March 9, 2012. |
| P-0057 | | 1/18/2023 | Precision Lens Meeting Notes May 21, 2012. |
| P-0058 | | 2/1/2023 | Precision Lens Meeting Notes June 10, 2013 |
| P-0059 | | 1/18/2023 | Precision Lens Strategic Planning Meeting September 15-18, 2013 Rock Creek, MT |
| P-0060 | | 2/2/2023 | Precision Lens Meeting Notes May 19, 2014. |
| P-0076 | | 1/10/2023 | General ledger December 2007 |
| P-0079 | | 2/2/2023 | General Ledger June 2008 |
| P-0083 | | 1/10/2023 | General Ledger 2008-2012 |
| P-0087 | | 1/18/2023 | General Ledger Report January 2012 |
| P-0091 | | 1/30/2023 | Rolling Green Enterprises - LLC 2012 tax return. |
| P-0092 | | 1/30/2023 | Rolling Green Enterprises - LLC 2013 tax return. |
| P-0093 | | 1/30/2023 | Rolling Green Enterprises - LLC 2014 tax return. |
| P-0094 | | 1/30/2023 | Rolling Green Enterprises - LLC 2015 tax return. |
| P-0095 | | 1/24/2023 | Bravo usage and payment summary 2010 |
| P-0096 | | 1/18/2023 | Note from Tiffany to Chris Reichert |
| P-0097 | | 1/18/2023 | Handwritten note from Tiffany to Chris Reichert |
| P-0102 | | 1/9/2023 | Sutton Bay trip; REICHERT_Exhibit 297 |
| P-0103 | | 1/11/2023 | Sheil commissions December 2011 |
| P-0104 | | 1/18/2023 | Email from Edwards to All MDs forwarding ASC analysis from Reichert. |
| P-0107 | | 1/11/2023 | Email regarding Crystalens sales going through a BL rep and not Precision Lens |
| P-0109 | | 1/9/2023 | Email from Reichert to Norling regarding invoices to Drs. Wiles - McKnight - Weir and Cavanaugh for Masters trip |
| P-0110 | | 1/10/2023 | Email from Chris Reichert to Peter Gosz regarding Paul's trip to the Orange Bowl |
| P-0111 | | 1/18/2023 | Email between Reichert and Ehlen regarding selling Skymiles to Vance Thompson |
| P-0112 | | 1/9/2023 | Email between Richard Lindstrom and Paul Ehlen regarding use of PL private aircraft |
| P-0113 | | 1/10/2023 | Email between Chris Reichert and John McConachie regarding invitees for the Master's Golf trip |
| P-0114 | | 1/9/2023 | Email from Reichert to Ehlen about Super Bowl cost |
| P-0115 | | 1/10/2023 | Email from Reichert to Johnson about Masters' trip |
| P-0120 | | 1/18/2023 | Email regarding meeting between Precision Lens and Sightpath |
| P-0123 | | 1/11/2023 | Email from Reichert to Chris Johnson re knowledge about investigation |
| P-0125 | | 1/18/2023 | Email between Chris Reichert and Paul Ehlen regarding accounting on balance sheet |

AO 187A (Rev. Locally 03/18)          **JOINT EXHIBIT LIST – CONTINUATION**          Page 3 of 20

| United States ex rel. Kipp Fesenmaier | v. | The Cameron-Ehlen Group, Inc., dba Precision Lens, and Paul Ehlen | CASE NO 13-cv-3003 (WMW/DTS) |
|---|---|---|---|

| PLF NO | DEF NO | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|
| P-0127 | | 2/9/2023 | Email from Chris Johnson to Colleen McQuillan regarding video |
| P-0130 | | 1/24/2023 | Email from Chris Reichert to Brendan Sheil regarding taking PL reps to the Masters tournament |
| P-0131 | | 1/9/2023 | Email between Chris Reichert and Pete Gosz regarding billing physician for private flight |
| P-0133 | | 2/6/2023 | Reichert email to Ehlen re Weir flight |
| P-0138 | | 1/25/2023 | Email from Gosz to Reichert about hunting trip charges to physicians |
| P-0139 | | 1/9/2023 | Email regarding meeting between Paul Ehlen and Tiffany to discuss business relationship between Precision Lens and Sightpath. |
| P-0140 | | 1/10/2023 | 2009 Budget |
| P-0142 | | 1/18/2023 | Manny's account 2013 |
| P-0143 | | 1/10/2023 | Weir Account sales 2011 vs. 2010; WEIR_Exhibit 176 |
| P-0147 | | 2/6/2023 | ASC safe harbors - North Carolina Bar Association Health Law Section 2010 |
| P-0148 | | 1/10/2023 | Precision Lens Memo May 28, 2002 re: May 23 Meeting |
| P-0149 | | 1/9/2023 | Email between Precision Lens employees and Lindstrom re: sales of frequent flier miles. |
| P-0150 | | 1/10/2023 | Oppenheimer PowerPoint - Update on cases and FDA enforcement related kickbacks 1/21/09 |
| P-0151 | | 1/10/2023 | Email from Reichert to Ehlen about Big Narrows Trip |
| P-0152 | | 1/10/2023 | Memo from Ehlen to Reichert regarding post-op kits August 31, 2006 |
| P-0153 | | 2/6/2023 | Email from Reichert to Ehlen about Sunshine Act |
| P-0154 | | 1/11/2023 | Email from Norling to Reichert about who was on a trip |
| P-0155 | | 1/9/2023 | Email from Norling to Ehlen about physician's flight |
| P-0157 | | 1/9/2023 | Email from Reichert to Gosz about Advamed/kickback and air travel |
| P-0158 | | 1/18/2023 | Email from Reichert to Ehlen about Advamed/kickback advice from Kastel |
| P-0159 | | 1/9/2023 | Email from Reichert to Johnson about Sunshine Act |
| P-0160 | | 1/11/2023 | Memo from Kastel to Reichert re: Physician Payments Sunshine Act |
| P-0161 | | 1/18/2023 | Email from Reichert to Ehlen about inducement questions |
| P-0162 | | 1/31/2023 | Email from Reichert to Norling regarding Skymiles for Vance Thompson |
| P-0163 | | 2/2/2023 | Email from Norling to Reichert about Skymiles to Paris |
| P-0164 | | 1/25/2023 | Email from Gosz to Reichert about docs paying fair market value |
| P-0168 | | 2/6/2023 | Email from FaegreBD Thomas Schroeder to Thomas Beimers and Gina Kastel regarding discussion with Paul Ehlen |
| P-0169 | | 1/9/2023 | Legal memorandum from Gina Kastel to Chris Reichert regarding distributor compliance issues |
| P-0171 | | 1/9/2023 | Email from Gina Kastel to Reichert regarding marketing scenarios |
| P-0172 | | 2/7/2023 | Email from Gina Kastel to Chris Reichert attaching legal memorandum addressing various marketing scenarios |
| P-0173 | | 2/6/2023 | Email between Gina Kastel and Chris Reichert regarding Reichert compiling a list of items/questions for Kastel's review |
| P-0174 | | 1/9/2023 | Email from Reichert to Gina Kastel attaching letter with questions |
| P-0177 | | 1/9/2023 | Email from Chris Reichert to Gina Kastel listing out additional questions for legal analysis |
| P-0178 | | 1/9/2023 | Email from Gina Kastel to Chris Reichert providing legal advice regarding private air travel for physicians |
| P-0179 | | 1/9/2023 | Email between Gina Kastel and Chris Reichert regarding adapting compliance policies |
| P-0180 | | 1/10/2023 | Email from Don Brydon to Ehlen re: Amendment No. 14 to Distribution Agreement |
| P-0182 | | 1/24/2023 | Email from Reichert to Norling regarding billing for private flight |
| P-0184 | | 1/10/2023 | Email from Reichert re: MN Dept of Rev Audit for airplane |
| P-0187 | | 2/1/2023 | Email from Reichert to Ehlen re: charging physician for flight expense |
| P-0190 | | 1/11/2023 | Email from Ehlen to Reichert and Elkjer re Vikings tickets |
| P-0191 | | 1/11/2023 | Advamed Code of Ethics; Advamed Acknowledgement form |

| United States *ex rel.* Kipp Fesenmaier | | v. | The Cameron-Ehlen Group, Inc., dba Precision Lens, and Paul Ehlen | CASE NO 13-cv-3003 (WMW/DTS) |
|---|---|---|---|---|
| PLF NO | DEF NO | ADMITTED | DESCRIPTION OF EXHIBIT | |
| P-0193 | | 2/2/2023 | Email from Reichert to Ehlen re: charging for private jet ride | |
| P-0195 | | 2/6/2023 | Email from Reichert to Ehlen/Gosz re: plaques for long term customers | |
| P-0196 | | 2/6/2023 | Email from Reichert to Ehlen regarding use of boat | |
| P-0198 | | 1/25/2023 | Email with Gosz and Reichert regarding Novartis legislation | |
| P-0199 | | 1/10/2023 | Email from Reichert to Rob Hennen re: Dept of Revenue Audit | |
| P-0200 | | 2/9/2023 | Email from Reichert subject: Meeting Notes 2/13/13 | |
| P-0201 | | 1/9/2023 | Email from Reichert re: Billing physician for airfare | |
| P-0202 | | 2/9/2023 | Email from Ehlen to Norling re: Skymiles vs flights | |
| P-0203 | | 1/25/2023 | Email between Gosz and Reichert re: Advamed approved limit | |
| P-0208 | | 2/7/2023 | Email between Kastel and Reichert re: questions about gifts for retired physician | |
| P-0211 | | 1/24/2023 | Email from Reichert to Kastel - wants to discuss by phone info in Sunshine Act prior email | |
| P-0215 | | 1/25/2023 | Email from Reichert to Gosz re: questions answered by Kastel | |
| P-0216 | | 2/6/2023 | Email from Reichert to Ehlen re: femto laser partnership | |
| P-0224 | | 2/1/2023 | Email from Kastel about flying physicians on private airplanes | |
| P-0228 | | 2/6/2023 | Email from Beimers to Kastel 11/24/15 Compliance policies | |
| P-0230 | | 2/7/2023 | Email from Kastel to Reichert 12/30/11 Sunshine Act | |
| P-0248 | | 2/7/2023 | Email from Kastel to Reichert 7/29/13 Sunshine Act | |
| P-0258 | | 1/9/2023 | 2005 PL Invoice | |
| P-0259 | | 1/9/2023 | 2007 invoices detail | |
| P-0260 | | 1/9/2023 | 2008 invoices detail | |
| P-0261 | | 1/9/2023 | 2009 invoices detail | |
| P-0262 | | 1/9/2023 | 2010 invoices detail | |
| P-0263 | | 1/9/2023 | 2011 invoices | |
| P-0264 | | 1/9/2023 | 2012 invoices detail | |
| P-0265 | | 1/10/2023 | 2013 invoices detail | |
| P-0266 | | 1/9/2023 | 2013 invoices detail | |
| P-0267 | | 1/9/2023 | 2014 invoices detail | |
| P-0268 | | 1/9/2023 | 2015 invoices detail | |
| P-0269 | | 1/10/2023 | 2009 trip details | |
| P-0270 | | 1/10/2023 | 2008 trip details | |
| P-0271 | | 1/10/2023 | 2012 Invoices | |
| P-0272 | | 1/9/2023 | Memo from Precision Lens to physicians about trip to Stock Farm | |
| P-0275 | | 1/10/2023 | US Bank WorldPerks Statement for January 2007. | |
| P-0276 | | 1/23/2023 | US Bank WorldPerks Statement 3/11/09-4/9/09 | |
| P-0278 | | 1/10/2023 | US Bank WorldPerks credit card statement for 11/9/07-12/10/07. | |
| P-0279 | | 1/10/2023 | US Bank WorldPerks statement 4/10/09-5/11/09 | |
| P-0280 | | 1/10/2023 | US Bank WorldPerks statement 12/11/07-1/9/08 | |
| P-0282 | | 1/23/2023 | US Bank FlexPerks statement 8/11/09-9/9/09 | |
| P-0283 | | 2/1/2023 | US Bank Flex Perks statement 10/9/09-11/9/09 | |
| P-0284 | | 1/11/2023 | American Express Corporate Card Statement 12/28/10 | |
| P-0285 | | 1/24/2023 | American Express Corporate Card Statement 1/28/11 | |
| P-0286 | | 1/10/2023 | American Express Corporate Card Statement 4/29/11 | |
| P-0287 | | 1/10/2023 | US Bank Flex Perks Statement for January 2011 | |

| United States *ex rel.* Kipp Fesenmaier | | v. | The Cameron-Ehlen Group, Inc., dba Precision Lens, and Paul Ehlen | CASE NO 13-cv-3003 (WMW/DTS) |
|---|---|---|---|---|
| **PLF NO** | **DEF NO** | **ADMITTED** | **DESCRIPTION OF EXHIBIT** | |
| P-0288 | | 1/10/2023 | US Bank Flex Perks statement for 3/10/2011-4/8/2011 | |
| P-0290 | | 1/10/2023 | American Express Corporate Card Statement 5/29/11 | |
| P-0291 | | 2/7/2023 | US Bank Flex Perks Statement for May 2011 | |
| P-0293 | | 1/10/2023 | US Bank FlexPerks credit card statement 7/12/11-8/9/11 | |
| P-0294 | | 1/10/2023 | USBank FlexPerks credit card statement 9/10/11-10/11/11 | |
| P-0295 | | 1/10/2023 | US Bank Flex Perks Statement for January 2010 Statement | |
| P-0297 | | 2/2/2023 | US Bank Flex Perks Statement 6/11/10-7/12/10 | |
| P-0298 | | 1/10/2023 | US Bank Flex Perks Statement 10/9/10-11/8/10 | |
| P-0301 | | 2/1/2023 | US Bank Flex Perks statement 12/10/11-1/10/12 | |
| P-0303 | | 2/2/2023 | US Bank FlexPerks credit card statement 5/10/12-6/8/12 | |
| P-0304 | | 1/11/2023 | US Bank FlexPerks credit card statement 8/10/12-9/11/12 | |
| P-0306 | | 1/11/2023 | American Express Corporate Card Statement of Account for June 2013 | |
| P-0307 | | 1/11/2023 | American Express Corporate Card Statement of Account 12/28/12 | |
| P-0308 | | 1/11/2023 | American Express Corporate Card Statement of Account 2/28/12 | |
| P-0309 | | 1/11/2023 | American Express Corporate Card Statement of Account 8/28/12 | |
| P-0311 | | 1/11/2023 | American Express Corporate Card Statement of Account 10/28/12 | |
| P-0314 | | 1/24/2023 | US Bank FlexPerks Statement 2/11/14-3/10/14 | |
| P-0315 | | 1/11/2023 | American Express Corporate Card Statement of Account 12/28/13 | |
| P-0317 | | 1/24/2023 | American Express Corporate Card Statement 3/30/14 | |
| P-0320 | | 1/11/2023 | Amex credit card statement | |
| P-0324 | | 1/9/2023 | Amex card usage and points | |
| P-0325 | | 1/9/2023 | Amex card usage and points | |
| P-0326 | | 1/24/2023 | 2006 IOL/Visco Report (precursor to "Bible") | |
| P-0327 | | 1/24/2023 | 2008 Dec "Bible" | |
| P-0328 | | 1/24/2023 | 2009 Dec "Bible" | |
| P-0329 | | 1/24/2023 | 2010 Dec "Bible" | |
| P-0330 | | 1/24/2023 | 2011 "Bible" | |
| P-0331 | | 1/24/2023 | 2012 "Bible" | |
| P-0332 | | 1/24/2023 | 2013 "Bible" | |
| P-0333 | | 1/24/2023 | 2014 "Bible" | |
| P-0334 | | 1/24/2023 | 2015 "Bible" | |
| P-0335 | | 1/9/2023 | Rolling Green Invoice 9/7/07 | |
| P-0336 | | 1/18/2023 | Rolling Green Invoice 12/7/07 | |
| P-0337 | | 1/10/2023 | Expense report 2007 Gaslin | |
| P-0345 | | 1/10/2023 | Expense report 9/30/07 Gaslin | |
| P-0346 | | 1/19/2023 | Expense reports Gaslin | |
| P-0347 | | 1/10/2023 | Expense reports Gaslin | |
| P-0348 | | 1/25/2023 | Expense reports Gosz | |
| P-0352 | | 1/9/2023 | Expense report 9/30/08 Gaslin | |
| P-0354 | | 1/18/2023 | Expense report | |
| P-0355 | | 1/10/2023 | Expense report 1/11/11 Gosz | |
| P-0356 | | 1/23/2023 | Sightpath expense report Swarup | |
| P-0357 | | 1/10/2023 | Expense report 1/12/07 Gosz | |

| United States *ex rel.* Kipp Fesenmaier | | v. | The Cameron-Ehlen Group, Inc., dba Precision Lens, and Paul Ehlen | CASE NO 13-cv-3003 (WMW/DTS) |
|---|---|---|---|---|
| **PLF NO** | **DEF NO** | **ADMITTED** | **DESCRIPTION OF EXHIBIT** | |
| P-0358 | | 1/19/2023 | Gosz expense report for 6/30/12 | |
| P-0359 | | 2/7/2023 | Gary Scheidegger expense report for 2/26/12. | |
| P-0362 | | 1/23/2023 | Email between Patrick Riedel and Norling regarding Ehlen's cabin in MT | |
| P-0364 | | 1/23/2023 | Email between Linda Norling and Brenda Boff regarding flight invoice | |
| P-0365 | | 1/24/2023 | Email between doctors and Norling regarding flight costs | |
| P-0367 | | 1/23/2023 | Email from Linda Norling to Kurt Weir regarding flight information | |
| P-0368 | | 1/31/2023 | Email from Sutton Bay - Mandy Brandenburger to Linda Norling enclosing list of attendees | |
| P-0371 | | 2/6/2023 | Email from Norling regarding purchase of flight using Skymiles | |
| P-0373 | | 1/23/2023 | Email from Norling to Laura DeChamplain attaching the calendar for Cabin #8 | |
| P-0374 | | 2/6/2023 | Email between Reichert - Ehlen and Norling regarding sale and tracking of Skymiles | |
| P-0375 | | 2/6/2023 | Email regarding transfer of Skymiles | |
| P-0376 | | 2/6/2023 | Email regarding Belize City flight options | |
| P-0378 | | 1/10/2023 | Email from Linda Norling to Larry Weinstein regarding golf confirmation | |
| P-0379 | | 1/25/2023 | Email from Reichert to Gosz | |
| P-0383 | | 1/19/2023 | PL Invoice, Flaherty Exhibit 24; NORLING_Exhibit 24 | |
| P-0384 | | 1/18/2023 | Email from Riedel to Norling 11/5/12 | |
| P-0389 | | 1/9/2023 | Email from Reichert to Norling re: charge amount for physician | |
| P-0390 | | 1/10/2023 | 2009-2012 Flight Log | |
| P-0391 | | 1/10/2023 | RG Bravo Flight Log for Audit 2009-2011 appeal | |
| P-0394 | | 1/23/2023 | 9/27/2006 flight log | |
| P-0395 | | 1/9/2023 | 2008 Flight log | |
| P-0397 | | 1/10/2023 | 2006 Baron Flight Log | |
| P-0398 | | 1/18/2023 | 2014 2289E Baron Flight log | |
| P-0399 | | 1/10/2023 | N2289E Flight 2008 | |
| P-0402 | | 1/10/2023 | 2009 Baron and T6 flight log | |
| P-0414 | | 1/9/2023 | Flight logs (native file provided on electronic media due to file size) | |
| P-0416 | | 1/9/2023 | Flight logs (native file provided on electronic media due to file size) | |
| P-0417 | | 1/23/2023 | Flight logs (native file provided on electronic media due to file size) | |
| P-0418 | | 1/10/2023 | Flight log 2014-2015 | |
| P-0419 | | 1/24/2023 | 2016-2017 flight log | |
| P-0421 | | 1/24/2023 | Trip Log 2/6/11 | |
| P-0422 | | 1/24/2023 | Trip Log 9/20/11 | |
| P-0423 | | 1/24/2023 | Trip Log 12/10-11/2011 | |
| P-0424 | | 1/24/2023 | Trip Log 4/8-9/11 | |
| P-0426 | | 1/24/2023 | Flight log 2012-2015 | |
| P-0427 | | 1/10/2023 | Flight Log September 2009 | |
| P-0431 | | 1/9/2023 | Bravo Usage and Payment Summary 2010 | |
| P-0432 | | 2/6/2023 | 2009 Cessna Citation Operating costs | |
| P-0434 | | 1/9/2023 | 2011 Cessna Citation Operating Cost | |
| P-0438 | | 1/9/2023 | Aircraft lease agreement | |
| P-0439 | | 1/24/2023 | Manifest 11/1/2009 | |
| P-0440 | | 1/24/2023 | Manifest 10/4/2009 | |
| P-0443 | | 1/24/2023 | Manifest 1/7/2010 | |

| United States ex rel. Kipp Fesenmaier | | v. | The Cameron-Ehlen Group, Inc., dba Precision Lens, and Paul Ehlen | CASE NO 13-cv-3003 (WMW/DTS) |
|---|---|---|---|---|
| **PLF NO** | **DEF NO** | **ADMITTED** | **DESCRIPTION OF EXHIBIT** | |
| P-0444 | | 1/24/2023 | Manifest 2/11/2010 | |
| P-0446 | | 1/24/2023 | Manifest 9/10/2010 | |
| P-0450 | | 1/24/2023 | Manifest plus expense and airplane report 8/9/2012 (native file provided on electronic media due to file size) | |
| P-0451 | | 1/24/2023 | Manifest plus expense and airplane report 12/9/2012 (native file provided on electronic media due to file size) | |
| P-0452 | | 1/24/2023 | Manifest plus expense and airplane report 10/30/2012 (native file provided on electronic media due to file size) | |
| P-0456 | | 1/24/2023 | Manifest plus expense and airplane report 12/7/2013 (native file provided on electronic media due to file size) | |
| P-0459 | | 1/9/2023 | Manifest plus expense and airplane report 3/27/14 (native file provided on electronic media due to file size) | |
| P-0463 | | 1/10/2023 | Collection of Rolling Green Enterprises invoices to Precision Lens for private flights 2009 | |
| P-0464 | | 1/10/2023 | Collection of Rolling Green Enterprises invoices to Precision Lens for private flights 2010 | |
| P-0465 | | 1/10/2023 | Collection of Rolling Green Enterprises invoices to Precision Lens for private flights 2011 | |
| P-0466 | | 2/6/2023 | Pilot invoice 4/26/2009 | |
| P-0467 | | 1/10/2023 | Rolling Green Invoices 2012 | |
| P-0468 | | 1/10/2023 | Rolling Green Invoices 2013 | |
| P-0469 | | 1/10/2023 | Rolling Green Invoices 2014 | |
| P-0473 | | 1/23/2023 | Rolling Green Invoice 9/28/08 | |
| P-0475 | | 1/9/2023 | Rolling Green Invoice | |
| P-0482 | | 1/10/2023 | Flight Invoices | |
| P-0483 | | 1/9/2023 | A&M Flight Services Invoices | |
| P-0484 | | 1/9/2023 | A&M Flight Services Invoices | |
| P-0485 | | 1/10/2023 | Flight Invoice | |
| P-0488 | | 2/6/2023 | Rolling Green Aircraft Use Report 1/7/09 | |
| P-0489 | | 2/6/2023 | Rolling Green Aircraft Use Report 4/24/09 | |
| P-0491 | | 1/24/2023 | Rolling Green Aircraft Use Report 9/18/09 | |
| P-0500 | | 1/30/2023 | Advamed Code of Ethics, HENNEMAN30b6_Exhibit 248 | |
| P-0502 | | 1/30/2023 | Memorandum about research on new laws; HENNEMAN30b6_Exhibit 249 | |
| P-0503 | | 1/30/2023 | Tax return 2005; JOHNSON-30b6_Exhibit 150 | |
| P-0504 | | 1/25/2023 | Flight invoice; HENNEMAN30b6_Exhibit 259A | |
| P-0505 | | 1/30/2023 | Tax return 2008; HENNEMAN30b6_Exhibit 250 | |
| P-0506 | | 1/30/2023 | 2009 Tax return; HENNEMAN30b6_Exhibit 251 | |
| P-0507 | | 1/30/2023 | 2012 Tax return; HENNEMAN30b6_Exhibit 252 | |
| P-0508 | | 1/30/2023 | 2014 Tax return; HENNEMAN30b6_Exhibit 254 | |
| P-0509 | | 1/30/2023 | 2015 Tax return; HENNEMAN30b6_Exhibit 255 | |
| P-0510 | | 1/30/2023 | 2013 Tax return; HENNEMAN30b6_Exhibit 253 | |
| P-0511 | | 1/30/2023 | 2010 Knowledge; JOHNSON-30b6_Exhibit 161 | |
| P-0512 | | 1/9/2023 | Email from Reichert to Gosz re: private flights; JOHNSON-30b6_Exhibit 172 | |
| P-0513 | | 1/30/2023 | General ledger; HENNEMAN30b6_Exhibit 260 | |
| P-0514 | | 1/25/2023 | Letter from Ehlen re ASC project; SPRIK_Exhibit 507 | |
| P-0521 | | 1/30/2023 | Stock Farm invoices, JOHNSON-30b6_Exhibit 147 | |
| P-0523 | | 1/30/2023 | Meeting notes 1/12/07; JOHNSON-30b6_Exhibit 158 | |
| P-0524 | | 2/9/2023 | Email from Elkjer to Johnson regarding Ehlen, JOHNSON-30b6_Exhibit 169 | |
| P-0531 | | 1/9/2023 | Email from Norling to EHlen 1/16/14 about using SkyMiles; JOHNSON-30b6_Exhibit 165 | |

| United States *ex rel.* Kipp Fesenmaier | | v. | The Cameron-Ehlen Group, Inc., dba Precision Lens, and Paul Ehlen | CASE NO 13-cv-3003 (WMW/DTS) |
|---|---|---|---|---|
| **PLF NO** | **DEF NO** | **ADMITTED** | **DESCRIPTION OF EXHIBIT** | |
| P-0533 | | 1/30/2023 | Email from Kastel to Reichert about private air travel; JOHNSON-30b6_Exhibit 167 | |
| P-0534 | | 1/9/2023 | Memo from Kastel to Reichert 7/17/09; JOHNSON-30b6_Exhibit 160 | |
| P-0535 | | 1/9/2023 | Reichert letter to Kastel 6/16/09; JOHNSON-30b6_Exhibit 159 | |
| P-0544 | | 1/25/2023 | 2007 PL invoice; WISCHMEIER_Exhibit 597 | |
| P-0564 | | 1/9/2023 | PL 2005 Specklebelly Hunt; WEST_Exhibit 210 | |
| P-0565 | | 1/9/2023 | PL 2006 Hunting and Ski Trips; WEST_Exhibit 211 | |
| P-0567 | | 1/24/2023 | West payments - checks and deposits; WEST_Exhibit 209 | |
| P-0569 | | 1/19/2023 | Memo ECOW ASC 1/22/07; EDWARDS_Exhibit 10 | |
| P-0572 | | 1/19/2023 | Email from Edwards to Ehlen 1/19/11; EDWARDS_Exhibit 8 | |
| P-0573 | | 1/9/2023 | Expense forms 4/15/11 and 1/7/11; EDWARDS_Exhibit 5 | |
| P-0574 | | 1/19/2023 | PL invoice to Edwards 2/8/11; EDWARDS_Exhibit 6 | |
| P-0575 | | 1/19/2023 | Gosz Expense report 2012; EDWARDS_Exhibit 17 | |
| P-0576 | | 2/6/2023 | Reichert email to Ehlen re: selling personal flight points; EDWARDS_Exhibit 9 | |
| P-0577 | | 1/19/2023 | Implant tracking; EDWARDS_Exhibit 3 | |
| P-0588 | | 2/2/2023 | Email from A&M Flight Services to Chris Reichert attaching invoice; BOWAR_Exhibit 594 | |
| P-0589 | | 1/9/2023 | Email about billing for fuel; BOWAR_Exhibit 595 | |
| P-0591 | | 1/19/2023 | Flaherty Merrill Lynch January 2010 Statement; FLAHERTY_Exhibit 21 | |
| P-0592 | | 1/19/2023 | PL expense report Scheidegger Feb 2012, FLAHERTY_Exhibit 27 | |
| P-0597 | | 1/9/2023 | Email from Norling to Weir regarding flight information for Stock Farm trip; WEIR_Exhibit 179 | |
| P-0598 | | 1/10/2023 | Flight log for audit; WEIR_Exhibit 180 | |
| P-0603 | | 1/24/2023 | Flight Log - Aug 2008 N2289E; MERCK_Exhibit 464 | |
| P-0606 | | 1/24/2023 | Reservations for Merck and Wallyn for AAO meeting; MERCK_Exhibit 466 | |
| P-0611 | | 1/9/2023 | Ehlen email to Lindstrom re: White Lake, LINDSTROM_Exhibit 235 | |
| P-0612 | | 1/9/2023 | Medical Director Consulting Agreement, LINDSTROM_Exhibit 228 | |
| P-0613 | | 2/1/2023 | Lindstrom deposit for Gunisao Lake trip, LINDSTROM_Exhibit 238 | |
| P-0615 | | 1/19/2023 | Surgery Center of St. Joseph Cataract Operative Report, WILES_Exhibit 717 | |
| P-0616 | | 1/19/2023 | Perfect Sense Eye Center, PC Transaction Detail by acct Jan-Dec 2011, WILES_Exhibit 725 | |
| P-0617 | | 1/25/2023 | Photo by jet, Cavanaugh Exhibit 710 | |
| P-0621 | | 1/25/2023 | Cavanaugh Eye Center Transaction List by Vendor 1/1/03-9/11/19, Cavanaugh Exhibit 703 | |
| P-0622 | | 1/25/2023 | PL invoice to Cavanaugh Masters Golf Trip Airfare 4/19/11, Cavanaugh Exhibit 702 | |
| P-0624 | | 1/25/2023 | 2004 Hunting Trip Breakdown, THOMPSON_Exhibit 240 | |
| P-0627 | | 1/25/2023 | Email from Edwards to Hattenhauer regarding B&L changes | |
| P-0628 | | 1/9/2023 | Email between Gosz and doctors regarding ski trip planning | |
| P-0631 | | 2/6/2023 | Email between Edwards and Hattenhauer regarding Ministry Health | |
| P-0634 | | 2/1/2023 | USBank FlexPerks Statement, DECHAMPLAIN_Exhibit 119 | |
| P-0635 | | 2/1/2023 | Flight confirmations | |
| P-0636 | | 1/23/2023 | MSS Doctor lens preferences | |
| P-0637 | | 1/9/2023 | PL invoice to Thompson 12/22/11 | |
| P-0639 | | 2/1/2023 | Rock Creek detail, DECHAMPLAIN_Exhibit 125 | |
| P-0640 | | 1/19/2023 | 2005 Specklebelly hunt list | |
| P-0641 | | 1/23/2023 | Trip details - Specklebelly hunt | |
| P-0643 | | 1/9/2023 | Norling Fax re: info for hockey game on 3/5 | |
| P-0644 | | 1/9/2023 | Invoices to physicians 2006 | |

| United States *ex rel.* Kipp Fesenmaier | | v. | The Cameron-Ehlen Group, Inc., dba Precision Lens, and Paul Ehlen | CASE NO 13-cv-3003 (WMW/DTS) |
|---|---|---|---|---|
| **PLF NO** | **DEF NO** | **ADMITTED** | **DESCRIPTION OF EXHIBIT** | |
| P-0645 | | 1/23/2023 | Letter (unsigned) from Ehlen to Swarup regarding hunting trip and strategic planning | |
| P-0650 | | 1/24/2023 | Email between Vance Thompson and Linda Norling re: Missoula trip | |
| P-0652 | | 1/23/2023 | Email between Heather Kummet and Ehlen regarding consignment | |
| P-0653 | | 1/24/2023 | Email re Weekend of 1/2/15 for hunting | |
| P-0654 | | 2/2/2023 | Appointment - Hunting in MT with Vance | |
| P-0655 | | 1/24/2023 | 2013 Christmas party overview | |
| P-0658 | | 1/24/2023 | Email from Reichert to Ehlen regarding first class Skymiles for physician | |
| P-0660 | | 1/11/2023 | Email from Reichert to Sheil 4/9/12 re Southwest Eye Surgery Center | |
| P-0661 | | 1/18/2023 | Email from Reichert to Ehlen regarding selling points | |
| P-0662 | | 1/9/2023 | Email from Chris Reichert to Paul Ehlen regarding Super Bowl expenses. | |
| P-0663 | | 1/23/2023 | Email between Davis and Linda Norling regarding trip to New York | |
| P-0664 | | 2/1/2023 | Email from Lindstrom to Ehlen re Frequent Flier Miles | |
| P-0668 | | 1/24/2023 | NYC trip Itinerary 2007 | |
| P-0669 | | 1/24/2023 | Manny's open table docs 1/1/04-9/22/19 Ehlen | |
| P-0670 | | 1/23/2023 | Manny's receipts | |
| P-0671 | | 1/24/2023 | Manny's open table docs 1/1/04-10/2/19 Gaslin | |
| P-0672 | | 1/23/2023 | Email from Tiffany to Jitendra Swarup regarding deer hunting in Kansas | |
| P-0673 | | 1/23/2023 | Email from Tiffany to Swarup regarding new AMO lens and trip to Sutton Bay | |
| P-0675 | | 1/23/2023 | Ehlen email to Norling re: flight options, ALME_Exhibit 377 | |
| P-0678 | | 1/24/2023 | Email re Manny's reservation on 2/26/14 | |
| P-0679 | | 1/9/2023 | Email from Ehlen to Norling et al. regarding flight options | |
| P-0694 | | 2/1/2023 | Meeting notice regarding ASC with Paul Ehlen | |
| P-0697 | | 1/25/2023 | Email between Ehlen and Hattenhauer regarding ASC | |
| P-0702 | | 1/9/2023 | Email from Hattenhauer to Flaherty regarding skiing trip | |
| P-0705 | | 1/9/2023 | Email between Gosz and Hattenhauer regarding Tecnis and planning ski trip in early January | |
| P-0707 | | 1/9/2023 | Carbon copies of checks produced by Edwards | |
| P-0710 | | 1/19/2023 | Flaherty text messages between he and Ehlen and he and Gosz. | |
| P-0711 | | 1/24/2023 | Merrill Lynch Visa Statement. Flaherty Jan 2010 Statement | |
| P-0717 | | 1/9/2023 | Email from Ketcham to Ehlen and Riedel regarding booking flights for Big Sky trip | |
| P-0719 | | 1/31/2023 | Email between Ketcham, Riedel, Ehlen regarding plans for skiing trip | |
| P-0721 | | 1/9/2023 | Email from Ehlen to Riedel regarding donation for mission trip. | |
| P-0725 | | 1/24/2023 | Email from Norling to Boff re booking flight | |
| P-0732 | | 1/9/2023 | Text messages produced by Elizabeth Davis for the date range of 1/1/2009 - 11/6/2018. | |
| P-0734 | | 1/24/2023 | Text message between PE and Davis regarding patient lenses | |
| P-0736 | | 1/24/2023 | Niska Hunting Trip details October 2-5, 2011 | |
| P-0750 | | 1/25/2023 | Sutton Bay Trip details | |
| P-0764 | | 2/1/2023 | Email from Norling to Boff re Lindstrom and Ophthalmic Pheasant Hunt | |
| P-0767 | | 2/1/2023 | Email from Norling to Adam Erickson re Pheasant hunt | |
| P-0777 | | 1/9/2023 | 2007 accts receivable document (native file provided on electronic media due to file size) | |
| P-0778 | | 1/9/2023 | A/R master 2008 (native file provided on electronic media due to file size) | |
| P-0779 | | 1/9/2023 | 2009 Accounts Receivable document (native file provided on electronic media due to file size) | |
| P-0780 | | 1/9/2023 | 2010 accts receivable document (native file provided on electronic media due to file size) | |
| P-0781 | | 1/9/2023 | 2011 accts receivable document (native file provided on electronic media due to file size) | |

| United States *ex rel.* Kipp Fesenmaier | | v. | The Cameron-Ehlen Group, Inc., dba Precision Lens, and Paul Ehlen | CASE NO 13-cv-3003 (WMW/DTS) |
|---|---|---|---|---|

| PLF NO | DEF NO | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|
| P-0782 | | 1/9/2023 | 2012 accts receivable document (native file provided on electronic media due to file size) |
| P-0783 | | 1/9/2023 | 2013 accts receivable document (native file provided on electronic media due to file size) |
| P-0784 | | 1/9/2023 | 2014 accts receivable document (native file provided on electronic media due to file size) |
| P-0786 | | 1/24/2023 | Big Narrows Trip summary |
| P-0788 | | 1/24/2023 | Master Tournament list of attendees and Precision Lens invoice |
| P-0796 | | 1/10/2023 | Hunting Land Agreement Memorandum from Chris to Paul |
| P-0797 | | 1/10/2023 | Memo June 2008 Financials |
| P-0801 | | 1/23/2023 | Niska Lodge Hunt fee summary |
| P-0802 | | 2/1/2023 | Summary of attendees for MT Guys Pheasant Hunt in White Lake |
| P-0804 | | 1/24/2023 | Beaver Creek Ski Trip Jan 6-9 |
| P-0806 | | 1/24/2023 | Flight for Niska Trip |
| P-0807 | | 1/24/2023 | Email from Norling to Davis re: NYC trip |
| P-0808 | | 2/1/2023 | Email from Norling to DeChamplain regarding airline travel for pheasant hunt |
| P-0819 | | 1/25/2023 | Letter to Schlecht evaluating Tecnis IOL |
| P-0823 | | 2/1/2023 | List of people attending trips 2008 |
| P-0824 | | 1/9/2023 | Big Narrows trip list |
| P-0825 | | 1/31/2023 | Ehlen invoices and trip lists 2010 |
| P-0826 | | 1/24/2023 | Grouping of faxes sent by Linda Norling to various physicians re trips |
| P-0831 | | 1/24/2023 | 2014 trip info sheet |
| P-0861 | | 1/9/2023 | Advamed Guidelines - Code of Ethics |
| P-0864 | | 1/24/2023 | Email re Sheil commissions 2011 |
| P-0865 | | 2/7/2023 | Email between Edward Kennedy - Chris Reichert and others regarding costs for B&L 5110 |
| P-0867 | | 1/9/2023 | Aircraft lease agreement with Rolling Green Enterprises, LLC |
| P-0869 | | 1/25/2023 | Email from Gosz regarding date possibilities for White Lake Hunt |
| P-0873 | | 1/24/2023 | Email from Williams to Ehlen re Aspen trip March 27-30, 2014 |
| P-0877 | | 1/25/2023 | Email from Reichert to Gosz re Sightpath |
| P-0878 | | 1/11/2023 | Email from Reichert to Ehlen re how to bill White Lake trip on 12/7 |
| P-0879 | | 2/1/2023 | Email From Ehlen to Bjerke re MEC and Alcon system |
| P-0887 | | 1/18/2023 | Email between Norling and Many Brandenburger (Sutton Bay) re trip June 27-29 |
| P-0888 | | 2/1/2023 | Email from Norling to Brenda Boff re White Lake trip |
| P-0890 | | 1/25/2023 | Email from Alme re flight to Sioux Falls |
| P-0893 | | 1/24/2023 | Email between Ehlen, Sheil and Reichert regarding Weir not paying his PL bills |
| P-0896 | | 1/24/2023 | Email re Ehlen offering to provide round trip nonstop private plane |
| P-0899 | | 1/9/2023 | Accounts Receivable document |
| P-0912 | | 1/24/2023 | Email from Sheil to Ehlen regarding AMO Toric lens pricing |
| P-0913 | | 1/24/2023 | Email between Ehlen and Alme regarding payment for airfare to MSP |
| P-0914 | | 1/24/2023 | Email from Norling to Alme regarding flight and hotel |
| P-0916 | | 1/9/2023 | Email between Ehlen and Boes re Phaco unit and donation |
| P-0917 | | 1/24/2023 | PL Christmas Party Event Specifications |
| P-0919 | | 2/1/2023 | Email from Reichert to Ehlen regarding payment of flight and hunt |
| P-0928 | | 1/9/2023 | Email from Norling to Boes re booking Belize flights and cost |
| P-0933 | | 1/24/2023 | Email from Norling to Reichert re Pheasant hunting and flights/costs |
| P-0939 | | 2/6/2023 | Email from Ehlen to doctors re: Demo agreement (aircraft) and itineraries |

| United States *ex rel.* Kipp Fesenmaier | | v. | The Cameron-Ehlen Group, Inc., dba Precision Lens, and Paul Ehlen | CASE NO 13-cv-3003 (WMW/DTS) |
|---|---|---|---|---|
| **PLF NO** | **DEF NO** | **ADMITTED** | **DESCRIPTION OF EXHIBIT** | |
| P-0945 | | 1/9/2023 | Email from Norling to Reichert re need to itemize invoices | |
| P-0946 | | 2/7/2023 | Trip list for flight to Masters golf trip | |
| P-0947 | | 1/11/2023 | Email from Norling to John Sinclair and Reichert re Rolling Green 2013 2289E Flight Log | |
| P-0948 | | 1/9/2023 | Email from Linda Norling to Bowar requesting fuel rate | |
| P-0950 | | 2/2/2023 | Email from Norling to Thompson re upgrade on return Delta flight with SkyMiles | |
| P-0951 | | 1/23/2023 | Email from Norling to Thompson re Sioux Falls flight and upgrades | |
| P-0952 | | 1/24/2023 | Email from Norling to Thompson re Sioux Falls flight and upgrades | |
| P-0955 | | 2/1/2023 | 2009 to 2013 flight log | |
| P-0957 | | 1/24/2023 | Email from Reichert to Sheil, SHEIL_Exhibit 538; | |
| P-0959 | | 2/1/2023 | Email from Reichert to Ehlen regarding charging for hunting and air travel | |
| P-0960 | | 2/1/2023 | Appointment – about hotel confirmations | |
| P-0961 | | 1/11/2023 | Email from Reichert to Sheil 9/9/11 | |
| P-0964 | | 1/9/2023 | Email from Ehlen to Lindstrom re flight departure and hunt | |
| P-0975 | | 1/24/2023 | Email from Norling to Weinstein regarding Las Vegas hotels 9/11/06 | |
| P-0976 | | 1/23/2023 | Email from Norling to Dobbs regarding Niska trip 9/6/06 | |
| P-0977 | | 1/23/2023 | Email from Norling to Weinstein regarding hotel reservations in Las Vegas | |
| P-0982 | | 1/25/2023 | Email from Reichert to Gosz about billing physicians 8/16/10 | |
| P-0983 | | 2/1/2023 | Email from Reichert to Ehlen regarding hunting trip costs 11/5/13 | |
| P-0984 | | 1/9/2023 | Email from Reichert to Norling regarding tracking flights and trips | |
| P-0991 | | 2/6/2023 | Email from Reichert to Gosz regarding airplane 8/28/13 | |
| P-0992 | | 1/9/2023 | Email from Reichert to Sinclair about billing roster 4/15/14 | |
| P-0997 | | 1/25/2023 | Email from Gosz to Johnson about new customers 9/25/15 | |
| P-1002 | | 1/24/2023 | Email from Norling to Davis about Christmas party 12/12/13 | |
| P-1011 | | 1/31/2023 | Memo from Reichert to Kastel about distributor compliance issues | |
| P-1015 | | 1/24/2023 | Appointment - Manny's w/Alme, Jess, Chris & Katy | |
| P-1034 | | 1/18/2023 | Steamboat ticket email 2014 trip | |
| P-1035 | | 1/18/2023 | Steamboat lift ticket Ehlen | |
| P-1036 | | 1/18/2023 | Steamboat lift ticket Ketcham | |
| P-1037 | | 1/18/2023 | Steamboat lift ticket Riedel | |
| P-1038 | | 1/18/2023 | Email from Ketcham to Norling about Steamboat | |
| P-1045 | | 1/18/2023 | Email from Reichert to Norling about Stock Farm 2011 | |
| P-1049 | | 1/30/2023 | Sutton Bay Statement 2015 | |
| P-1050 | | 2/1/2023 | Email from Kastel to Reichert about travel question | |
| P-1052 | | 1/10/2023 | Rolling Green Enterprises Invoices flights 2006 | |
| P-1053 | | 1/10/2023 | Rolling Green Enterprises invoice flights 2007 | |
| P-1054 | | 1/10/2023 | Rolling Green Invoices flights 2008 | |
| P-1055 | | 1/10/2023 | Rolling Green Enterprises Masters flight invoice 2011 | |
| P-1056 | | 1/10/2023 | Rolling Green Enterprises Invoices flights 2015 | |
| P-1059 | | 1/24/2023 | Email from Norling re Spa treatments 2/15/08 | |
| P-1061 | | 1/24/2023 | Text messages Brendan Sheil and Paul Ehlen | |
| P-1062 | | 2/9/2023 | Text messages Brendan Sheil and Chris Johnson | |
| P-1064 | | 1/24/2023 | Manny's check detail | |
| P-1067 | | 1/23/2023 | Email between Tony Bowar and Linda Norling regarding AAO Rooms | |

| United States *ex rel.* Kipp Fesenmaier | | v. | The Cameron-Ehlen Group, Inc., dba Precision Lens, and Paul Ehlen | CASE NO 13-cv-3003 (WMW/DTS) |
|---|---|---|---|---|
| **PLF NO** | **DEF NO** | **ADMITTED** | **DESCRIPTION OF EXHIBIT** | |
| P-1070 | | 2/1/2023 | Email from Boff to Lindstrom et al regarding Superbowl 2011 | |
| P-1071 | | 2/1/2023 | Flyer for Superbowl 2011 | |
| P-1077 | | 1/23/2023 | Email from Norling to Tiffany 07/31/07 regarding PEI Foundation Gala | |
| P-1078 | | 1/23/2023 | Email between Ehlen - Norling and Tiffany regarding hunting with Swarup | |
| P-1079 | | 1/23/2023 | Email between Tiffany and Norling regarding Swarup travel arrangements. | |
| P-1081 | | 2/1/2023 | Email from Tiffany to Ehlen regarding caribou hunting trip with Swarup and trip to Sutton Bay with others. | |
| P-1082 | | 1/24/2023 | Invoice to Lindstrom re Sutton Bay 9/28/09 | |
| P-1083 | | 1/23/2023 | Email from Ehlen to Tiffany regarding Swarup | |
| P-1085 | | 2/1/2023 | Email from Tiffany to Reichert regarding Gunisao Trip 6/26/09 | |
| P-1086 | | 1/23/2023 | Email from Tiffany to nueltin@mts.com (Shawn) regarding lining up hunting trip | |
| P-1089 | | 1/18/2023 | Email between Reichert and Tiffany regarding Gunisao Lake trip payments. | |
| P-1091 | | 1/23/2023 | Email from Tiffany to Swarup and Heveroh regarding hunting at Tallgrass | |
| P-1093 | | 1/19/2023 | Email between Mark Heveroh - Joel Gaslin and others regarding Alcon meeting | |
| P-1095 | | 1/23/2023 | Email between Tiffany and Swarup regarding deposit for hunting trip | |
| P-1099 | | 1/23/2023 | Email between Tiffany and others regarding details for hunting trip with Swarup | |
| P-1103 | | 1/23/2023 | Email from jeneaner@hotmail.com to Tiffany regarding website for hunting trip. | |
| P-1106 | | 1/23/2023 | Email between Swarup and others regarding hunting at Tallgrass | |
| P-1112 | | 1/23/2023 | Email from Swarup to Tiffany 8/29/09 | |
| P-1119 | | 1/9/2023 | Medicare enrollment application CMS-855B | |
| P-1127 | | 1/18/2023 | Stock Farm account inquiries showing charges and payments | |
| P-1128 | | 1/18/2023 | Stock Farm account inquiries showing charges and payments | |
| P-1129 | | 1/18/2023 | Stock Farm account inquiries showing charges and payments | |
| P-1131 | | 1/18/2023 | Stock Farm account inquiries showing charges and payments | |
| P-1134 | | 1/18/2023 | Stock Farm account inquiries showing charges and payments | |
| P-1135 | | 1/18/2023 | Stock Farm account inquiries showing charges and payments | |
| P-1141 | | 1/9/2023 | Sutton Bay Records | |
| P-1158 | | 1/30/2023 | Email from Johnson to Colleen McQuillan 12/23/14, JOHNSON-30b6_Exhibit 171 | |
| P-1159 | | 2/6/2023 | Filtered Accounts receivable spreadsheet (summary exhibit) | |
| P-1160 | | 2/9/2023 | Filtered Accounts receivable spreadsheet (summary exhibit) | |
| P-1163 | | 1/26/2023 | US's Amended Ex. A to Defendants' Interrogatory 17 | |
| P-1166 | | 1/26/2023 | Claims data per physician (native file provided on electronic media due to file size) | |
| P-1167 | | 1/26/2023 | Claims data per physician (native file provided on electronic media due to file size) | |
| P-1168 | | 1/26/2023 | Claims data per physician (native file provided on electronic media due to file size) | |
| P-1169a | | 1/26/2023 | Claims data per physician (native file provided on electronic media due to file size) | |
| P-1169b | | 1/26/2023 | Claims data per physician (native file provided on electronic media due to file size) | |
| P-1170a | | 1/26/2023 | Claims data per physician (native file provided on electronic media due to file size) | |
| P-1170b | | 1/26/2023 | Claims data per physician (native file provided on electronic media due to file size) | |
| P-1171a | | 1/26/2023 | Claims data per physician (native file provided on electronic media due to file size) | |
| P-1171b | | 1/26/2023 | Claims data per physician (native file provided on electronic media due to file size) | |
| P-1172a | | 1/26/2023 | Claims data per physician (native file provided on electronic media due to file size) | |
| P-1172b | | 1/26/2023 | Claims data per physician (native file provided on electronic media due to file size) | |
| P-1173a | | 1/26/2023 | Claims data per physician (native file provided on electronic media due to file size) | |
| P-1173b | | 1/26/2023 | Claims data per physician (native file provided on electronic media due to file size) | |

| United States *ex rel.* Kipp Fesenmaier | | v. | The Cameron-Ehlen Group, Inc., dba Precision Lens, and Paul Ehlen | CASE NO 13-cv-3003 (WMW/DTS) |
|---|---|---|---|---|
| **PLF NO** | **DEF NO** | **ADMITTED** | **DESCRIPTION OF EXHIBIT** | |
| P-1174a | | 1/26/2023 | Claims data per physician (native file provided on electronic media due to file size) | |
| P-1174b | | 1/26/2023 | Claims data per physician (native file provided on electronic media due to file size) | |
| P-1175a | | 1/26/2023 | Claims data per physician (native file provided on electronic media due to file size) | |
| P-1175b | | 1/26/2023 | Claims data per physician (native file provided on electronic media due to file size) | |
| P-1176a | | 1/26/2023 | Claims data per physician (native file provided on electronic media due to file size) | |
| P-1176b | | 1/26/2023 | Claims data per physician (native file provided on electronic media due to file size) | |
| P-1177a | | 1/26/2023 | Claims data per physician (native file provided on electronic media due to file size) | |
| P-1177b | | 1/26/2023 | Claims data per physician (native file provided on electronic media due to file size) | |
| P-1178a | | 1/26/2023 | Claims data per physician (native file provided on electronic media due to file size) | |
| P-1178b | | 1/26/2023 | Claims data per physician (native file provided on electronic media due to file size) | |
| P-1179a | | 1/26/2023 | Claims data per physician (native file provided on electronic media due to file size) | |
| P-1179b | | 1/26/2023 | Claims data per physician (native file provided on electronic media due to file size) | |
| P-1180 | | 1/26/2023 | Claims data per physician (native file provided on electronic media due to file size) | |
| P-1181 | | 1/26/2023 | Summaries of claims compiled by USA Expert (native file provided on electronic media due to file size) | |
| P-1182 | | 1/26/2023 | Summaries of claims compiled by USA Expert (native file provided on electronic media due to file size) | |
| P-1183 | | 1/26/2023 | Summaries of claims compiled by USA Expert (native file provided on electronic media due to file size) | |
| P-1184 | | 1/26/2023 | Summaries of claims compiled by USA Expert (native file provided on electronic media due to file size) | |
| P-1185 | | 1/26/2023 | Summaries of claims compiled by USA Expert (native file provided on electronic media due to file size) | |
| P-1186 | | 1/26/2023 | Summaries of claims compiled by USA Expert (native file provided on electronic media due to file size) | |
| P-1187 | | 1/26/2023 | Summaries of claims compiled by USA Expert (native file provided on electronic media due to file size) | |
| P-1188 | | 1/26/2023 | Summaries of claims compiled by USA Expert (native file provided on electronic media due to file size) | |
| P-1189 | | 1/26/2023 | Summaries of claims compiled by USA Expert (native file provided on electronic media due to file size) | |
| P-1190 | | 1/26/2023 | Summaries of claims compiled by USA Expert (native file provided on electronic media due to file size) | |
| P-1191 | | 1/26/2023 | Summaries of claims compiled by USA Expert (native file provided on electronic media due to file size) | |
| P-1192 | | 1/26/2023 | Summaries of claims compiled by USA Expert (native file provided on electronic media due to file size) | |
| P-1193 | | 1/26/2023 | Deer Creek Surgical records (native file provided on electronic media due to file size) | |
| P-1194 | | 1/26/2023 | Eye Clinic of Wisconsin Implant Log (native file provided on electronic media due to file size) | |
| P-1195 | | 1/26/2023 | Gundersen Hospital spreadsheet logs (native file provided on electronic media due to file size) | |
| P-1196 | | 1/26/2023 | Liberty ASC surgical records (native file provided on electronic media due to file size) | |
| P-1197 | | 1/26/2023 | MEC Surgical records (native files provided on electronic media due to file size) | |
| P-1198 | | 1/26/2023 | Phillips Eye Institute spreadsheet surgical log (native file provided on electronic media due to file size) | |
| P-1199 | | 1/26/2023 | Southwest Eye Center surgical records (native file provided on electronic media due to file size) | |
| P-1201 | | 1/26/2023 | Surgical records (Wiles) (native file provided on electronic media due to file size) | |
| P-1202 | | 1/9/2023 | J&J Registry spreadsheets (native file provided on electronic media due to file size) | |
| P-1202b | | 1/9/2023 | AMO Declaration | |
| P-1205 | | 1/18/2023 | General ledger April 2012 | |
| P-1206 | | 1/18/2023 | General ledger June 2009 | |
| P-1208 | | 1/10/2023 | List of Airport Codes | |
| P-1209 | | 1/26/2023 | ECOW Records | |
| P-1210 | | 1/26/2023 | ECOW Records | |
| P-1211 | | 1/26/2023 | Liberty Records | |
| P-1212 | | 1/24/2023 | Norling Fax re: info for hockey game on 3/5 | |
| P-1213 | | 1/23/2023 | Steichen hunting documents | |

| United States ex rel. Kipp Fesenmaier | | v. | The Cameron-Ehlen Group, Inc., dba Precision Lens, and Paul Ehlen | CASE NO 13-cv-3003 (WMW/DTS) |
|---|---|---|---|---|
| PLF NO | DEF NO | ADMITTED | DESCRIPTION OF EXHIBIT | |
| P-1214 | | 1/23/2023 | Summary of P-1202 (Swarup) | |
| P-1215 | | 1/26/2023 | Hogle Declaration & Attachments | |
| P-1216 | | 1/30/2023 | Private Flights FMV Chart | |
| P-1217 | | 2/13/2023 | Revised Kickback List | |
| P-1218 | | 2/13/2023 | Revised List of Physicians and Time Periods | |
| P-1219 | | 2/13/2023 | Revised AMO/J&J Claims | |
| P-1220 | | 2/13/2023 | Revised AMO/J&J Summaries | |
| P-1221 | | 2/13/2023 | Revised AMO/J&J Summaries | |
| P-1222 | | 2/13/2023 | Revised Other Subsets Summary | |
| P-1223 | | 2/13/2023 | Revised Overall Summary | |
| | D-0029 | 1/31/2023 | 02/20/2019 Email from Aaron Alme to Paul Ehlen. (Alme Depo. Ex. 388) | |
| | D-0038 | 1/25/2023 | 09/01/2015 Email from Chris Reichert to Peter Gosz re White Lake. | |
| | D-0039 | 1/24/2023 | 07/22/2015 Email from Janet Martineau to Linda Norling re Britney Spears Tix. | |
| | D-0040 | 2/2/2023 | 07/21/2015 Email chain between Brenda Boff and Linda Norling re Montana – OSVN Meeting. | |
| | D-0041 | 2/1/2023 | Medical Director Consulting Agreement between Precision Lens and Richard Lindstrom dated 05/18/2015. Dep. Ex. 232. | |
| | D-0042 | 1/9/2023 | 04/22/2015 Email chain between Gina Kastel, Chris Reichert and Tom Beimers re OIG Issues Compliance Guidelines for Governing Boards. | |
| | D-0046 | 1/24/2023 | 01/09/2015 Precision Lens Invoice to George Waring re White Lake SD trip. | |
| | D-0047 | 1/9/2023 | 01/07/2015 Email chain between Jeff Ketcham and Paul Ehlen and others re Big Sky Info. | |
| | D-0048 | 1/9/2023 | 2015 Invoices | |
| | D-0048-A | 1/9/2023 | 08/09/2016 Precision Lens Invoice to Richard DeChamplain re Pheasant Hunt (Dec. 2014). | |
| | D-0048-B | 1/9/2023 | 08/09/2016 Precision Lens Invoice to Richard DeChamplain re SD Pheasant Hunting Trip (Sept. 2015). | |
| | D-0048-C | 1/9/2023 | 08/09/2016 Precision Lens Invoice to Richard DeChamplain re SD Pheasant Hunting Trip (Dec. 2015). | |
| | D-0048-D | 1/9/2023 | 08/09/2016 Paul Ehlen Invoices to Steve Lane re Kentucky Derby trips and Montana meeting. | |
| | D-0048-E | 1/9/2023 | 08/09/2016 Precision Lens Invoices to Richard Lindstrom re Pheasant Hunting Bravo Flight, Kentucky Derby Trip, OVSN Meeting in Montana | |
| | D-0048-F | 1/9/2023 | 08/09/2016 Precision Lens Invoice to Drs. Merck & Wallyn re Baron Flight. | |
| | D-0048-G | 1/9/2023 | 08/09/2016 Precision Lens Invoice to Kurt Weir re Montana Flight in Bravo. | |
| | D-0048-H | 1/9/2023 | 08/09/2016 Precision Lens Invoice to Kurt Weir re Hazeltine Golf. | |
| | D-0048-I | 1/9/2023 | 08/09/2016 Precision Lens Invoice to Paul Kuck re: Days Pheasant Hunting. | |
| | D-0050 | 1/24/2023 | 12/02/2014 Email chain between Paul Ehlen, Richard Lindstrom and others re Montana in Jan. | |
| | D-0051 | 1/24/2023 | 12/02/2014 Email chain between Brenda Boff and Linda Norling re Montana in Jan. | |
| | D-0053 | 1/24/2023 | 10/31/2014 Invoice to Precision Lens from Rolling Green | |
| | D-0055 | 1/24/2023 | 10/25/2014 Flight Log & Load Manifest. | |
| | D-0056 | 1/19/2023 | 10/22/2014 Emails between Linda Norling, Chris Reichert, DeChamplain, with attachment. | |
| | D-0057 | 1/25/2023 | 10/15/2014 Email chain between Chris Reichert and Tom Spahn re Dinners. | |
| | D-0059 | 1/24/2023 | 10/03/2014 Email with Adam Erikson Chris Reichert, and Linda Norling regarding Flight Logs | |
| | D-0060 | 2/1/2023 | 10/02/2014 Email chain between Richard Lindstrom and Paul Ehlen. | |
| | D-0063 | 1/24/2023 | 09/17/2014 Email between Linda Norling and Richard DeChamplain re Pheasant Hunt | |
| | D-0064 | 1/24/2023 | 09/17/2014 Email between Linda Norling and Richard DeChamplain re Pheasant Hunt | |
| | D-0066 | 2/1/2023 | 09/05/2014 Email chain between Paul Ehlen and Richard Lindstrom re Kentucky Derby. | |
| | D-0067 | 1/25/2023 | 09/04/2014 Email chain from Chris Reichert to Paul Ehlen re Gophers. | |
| | D-0068 | 1/24/2023 | 08/18/2014 Email chain between Paul Ehlen and Elizabeth Davis re Sunshine Act Open Payment Reporting. | |

| United States *ex rel.* Kipp Fesenmaier | | v. | The Cameron-Ehlen Group, Inc., dba Precision Lens, and Paul Ehlen | CASE NO 13-cv-3003 (WMW/DTS) |
|---|---|---|---|---|
| **PLF NO** | **DEF NO** | **ADMITTED** | **DESCRIPTION OF EXHIBIT** | |
| | D-0070 | 2/1/2023 | 07/06/2014 Email chain between Paul Ehlen and Richard Lindstrom. | |
| | D-0072 | 1/9/2023 | 07/02/2014 Email chain between Linda Norling and Chris Reichert re Dr. Davis Question. | |
| | D-0073 | 1/9/2023 | Aircraft Lease Agreement between Boone Air, LLC and the Cameron-Ehlen Group dated 07/01/2014. | |
| | D-0074 | 2/1/2023 | 06/24/2014 Email chain between Richard Lindstrom and Jim Wachtman re Jim. | |
| | D-0078 | 1/9/2023 | 04/15/2014 Email between Kristina Bower and Chris Reichert re April billing | |
| | D-0080 | 2/1/2023 | 04/03/2014 Email chain between Richard Lindstrom and others re Versant Ophthalmic Pheasant Hunt. | |
| | D-0081 | 1/24/2023 | 04/2014 Stock Farm Club – Member History Account Inquiry | |
| | D-0083 | 1/24/2023 | 03/31/2014 Email chain between Linda Norling and Jeffrey Ketcham re Ski Trip Invoice. | |
| | D-0084 | 1/24/2023 | 03/31/2014 Invoice to Precision Lens from Rolling Green | |
| | D-0085 | 1/19/2023 | 03/31/2014 Email from Chris Reichert to Linda Norling | |
| | D-0086 | 1/24/2023 | 03/30/2014 American Express Statement of Account. | |
| | D-0087 | 1/9/2023 | 03/27/2014 Rolling Green Flight Log & Load Manifest; Pilot Services and Trip Expenses; Flight Log. | |
| | D-0090 | 1/10/2023 | 02/25/2014 Email from Chris Reichert to Paul Ehlen re Alme. | |
| | D-0092 | 2/6/2023 | 01/30/2014 Email chain between Chris Reichert and Peter Gosz and others re Questions. | |
| | D-0093 | 2/9/2023 | 01/30/2014 Email from Chris Reichert to Chris Johnson et al. re: Questions | |
| | D-0094 | 1/24/2023 | 01/26/2014 Email chain between Paul Ehlen, Omar Awad, David Williams and others re Aspen. | |
| | D-0095 | 1/9/2023 | 01/18/2014 Email from Paul Ehlen to Linda Norling and Alme re: flight options. [Alme Depo. Ex. 377] | |
| | D-0097 | 1/9/2023 | 01/16/2014 Email chain between Linda Norling and Paul Ehlen re Dr. Alme Flight Options. | |
| | D-0099 | 2/7/2023 | 01/12/2014 Email between David Williams and Paul Ehlen re Aspen. | |
| | D-0100 | 2/7/2023 | 01/12/2014 Email between David Williams and Paul Ehlen re: Aspen | |
| | D-0101 | 1/9/2023 | 01/10/2014 Email chain between Paul Ehlen, Patrick Reidel and others re Mission Instruments. | |
| | D-0102 | 1/9/2023 | 2014 Invoices | |
| | D-0102-A | 1/9/2023 | 01/09/2015 Precision Lens Invoice to Jeff Ketcham re Steamboat Ski trip. | |
| | D-0102-B | 1/9/2023 | 01/09/2015 Paul Ehlen Invoice to Jeff Ketcham re Massage at Steamboat Springs. | |
| | D-0102-C | 1/9/2023 | 01/09/2015 Precision Lens Invoices to Richard Lindstrom re Bravo Flight, Hunting Trip to White Lake SD | |
| | D-0102-D | 1/9/2023 | 08/01/2014 Precision Lens Invoice to Elizabeth Davis re MSP to MSN trip. | |
| | D-0102-E | 1/9/2023 | 07/29/2014 Paul Ehlen Invoice to Patrick Riedel re Delta SkyMiles. | |
| | D-0102-F | 1/9/2023 | 02/28/2014 Precision Lens Invoice to Patrick Riedel re Steamboat trip. | |
| | D-0103 | 1/24/2023 | 2014 Precision Lens Invoice to Aaron Alme re FCA trip to MSP. | |
| | D-0104 | 1/24/2023 | 2014 Precision Lens Invoice to Aaron Alme re Sioux Falls SD trip. | |
| | D-0106 | 1/9/2023 | Amex Card Usage and Points Summary. | |
| | D-0107 | 1/9/2023 | 12/21/2013 Email chain between David Boes and Paul Ehlen re expenses. | |
| | D-0108 | 1/9/2023 | 12/17/2013 Email chain between Gina Kastel and Chris Reichert re Air Travel. | |
| | D-0109 | 1/24/2023 | 12/11/2013 Precision Lens Invoice to Richard DeChamplain re Pheasant hunt in SD. | |
| | D-0110 | 2/1/2023 | 12/11/2013 Precision Lens Invoice to Richard DeChamplain re SD Pheasant Hunt. | |
| | D-0112 | 2/1/2023 | 12/09/2013 Email from Richard Lindstrom to Paul Ehlen re hunting trip. | |
| | D-0113 | 1/25/2023 | 12/06/2013 Email chain between Peter Gosz and Chris Reichert re Tom Harvey. | |
| | D-0115 | 2/2/2023 | 11/05/2013 Email chain between Richard Lindstrom and Paul Ehlen re Travel Question. | |
| | D-0117 | 1/9/2023 | 11/05/2013 Email chain between Paul Ehlen and Dick Lindstrom re Travel Question. | |
| | D-0118 | 1/18/2023 | 11/05/2013 Email chain between Paul Ehlen and Chris Reichert re Travel Question. | |
| | D-0119 | 2/1/2023 | 10/29/2013 Email chain between Richard Lindstrom and others re Penn State game. | |
| | D-0122 | 1/9/2023 | 09/04/2013 Email chain between Linda Norling and David Boes re Belize flights. | |
| | D-0123 | 1/24/2023 | 09/04/2013 Email chain between Chris Reichert and Linda Norling re Belize flight info. | |

| United States *ex rel.* Kipp Fesenmaier | | v. | The Cameron-Ehlen Group, Inc., dba Precision Lens, and Paul Ehlen | CASE NO 13-cv-3003 (WMW/DTS) |
|---|---|---|---|---|
| PLF NO | DEF NO | ADMITTED | DESCRIPTION OF EXHIBIT | |
|  | D-0125 | 1/25/2023 | 08/27/2013 Email chain between Paul Ehlen and Chris Reichert re Premium IOL Ad Coop. | |
|  | D-0128 | 1/24/2023 | 08/20/2013 Email chain between Richard Lindstrom and Paul Ehlen re FF Miles. | |
|  | D-0129 | 1/9/2023 | 08/20/2013 Email chain between Chris Reichert, Richard Lindstrom and Paul Ehlen re FF Miles. | |
|  | D-0130 | 1/24/2023 | 08/20/2013 Email chain between Linda Norling and Paul Ehlen re FF Miles. | |
|  | D-0131 | 2/1/2023 | 08/06/2013 Precision Lens Invoice to Richard DeChamplain re Pheasant Hunt. | |
|  | D-0132 | 1/24/2023 | 08/06/2013 Email chain between Linda Norling and Chris Reichert re Pheasant Hunting. | |
|  | D-0133 | 1/31/2023 | 06/24/2013 Email between Aaron Alme and Paul Ehlen re Heli camping.  (Alme Depo. Ex. 392) | |
|  | D-0136 | 1/24/2023 | 06/07/2013 Email between Linda Norling, Patrick Riedel, Chris Reichert re points | |
|  | D-0137 | 1/24/2023 | 05/16/2013 Email chain between Elizabeth Davis and Paul Ehlen re Dr. Davis. | |
|  | D-0139 | 1/24/2023 | 04/23/2013 Email chain between Elizabeth Davis and Paul Ehlen and others re Saturday. | |
|  | D-0140 | 1/18/2023 | Medical Director Consulting Agreement between The Cameron-Ehlen Group dba Precision Lens and Dr. Richard Lindstrom dated 3/28/2013. | |
|  | D-0143 | 1/9/2023 | 03/16/2013 Email chain between Chris Johnson and Paul Ehlen re Meeting. | |
|  | D-0144 | 1/9/2023 | 03/11/2013 Email between Linda Norling and Chris Reichert re 2011 Invoices | |
|  | D-0146 | 1/9/2023 | 02/26/2013 Email between Linda Norling and Kristina Bower regarding billing | |
|  | D-0147 | 1/9/2023 | 02/26/2013 Email from Chris Reichert to Linda Norling re Tracking. | |
|  | D-0148 | 1/24/2023 | 02/07/2013 Precision Lens Invoice to Vance Thompson re SkyMiles charges. | |
|  | D-0149 | 1/24/2023 | 01/10/2013 Precision Lens Invoice to Richard DeChamplain re SD in Citation Bravo. | |
|  | D-0150 | 1/24/2023 | 01/08/2013 Email from Elizabeth Davis to Paul Ehlen and others re April 27 Dinner. | |
|  | D-0152 | 1/9/2023 | 2013 Invoices | |
|  | D-0152-A | 1/9/2023 | 12/09/2013 Paul Ehlen Invoice to Vance Thompson re Canada Duck Hunt. | |
|  | D-0152-B | 1/9/2023 | 11/01/2013 Precision Lens Invoice to Jeffrey Ketcham re Delta Flight. | |
|  | D-0152-C | 1/9/2023 | 09/06/2013 Precision Lens Invoice to Belize Council for the Visually Impaired re Boes Belize flight. | |
|  | D-0152-D | 1/9/2023 | 06/07/2013 Paul Ehlen Invoice to Patrick Riedel re: SkyMiles for Jackson & Seattle trips. | |
|  | D-0152-E | 1/9/2023 | 05/14/2013 Paul Ehlen Invoice to Vance Thompson re SkyMiles. | |
|  | D-0152-F | 1/9/2023 | 03/22/2013 Precision Lens Invoice to David Boes re Belize mission trip. | |
|  | D-0152-G | 1/9/2023 | 03/12/2013 Precision Lens Invoice to Jeffrey Ketcham re Big Sky Ski Trip. | |
|  | D-0152-H | 1/9/2023 | 03/07/2013 Big Sky Ski Trip Expenses | |
|  | D-0152-I | 1/9/2023 | Precision Lens Invoices to Richard Lindstrom re Mitchell, SD trip, Pheasant Hunt and SkyMiles (01/10/2013, 06/21/2013, 07/09/2013, 11/05/2013, 12/11/2013). | |
|  | D-0153 | 1/9/2023 | 12/31/2012 Invoice to Vance Thompson | |
|  | D-0154 | 2/1/2023 | 12/18/2012 Precision Lens Invoice to Richard DeChamplain re SD Pheasant Hunt. | |
|  | D-0157 | 1/25/2023 | 11/14/2012 Email chain between Peter Gosz and Chris Reichert re Charge. | |
|  | D-0158 | 2/1/2023 | 10/26/2012 Precision Lens Invoice to Richard DeChamplain re Pheasant Hunt. | |
|  | D-0159 | 1/19/2023 | 10/22/2012 Email between Linda Norling, Chris Reichert, and Kristina Bowar | |
|  | D-0160 | 1/24/2023 | 10/09/2012 Precision Lens Invoice to David Boes re Belize trip. | |
|  | D-0162 | 1/24/2023 | 10/08/2012 Email from Bill Link | |
|  | D-0163 | 1/24/2023 | 09/12/2012 Precision Lens Invoice to Vance Thompson re SkyMiles. | |
|  | D-0164 | 1/24/2023 | 09/06/2012 Email between Linda Norling, Paul Ehlen, Chris Reichert re points | |
|  | D-0165 | 1/24/2023 | 09/04/2012 Precision Lens Invoice to Vance Thompson re SkyMiles. | |
|  | D-0169 | 1/24/2023 | 08/2012 Stock Farm Club – Member History Account Inquiry | |
|  | D-0171 | 1/25/2023 | 06/30/2012 Precision Lens Expense Report for Pete Gosz.  Boschee Dep. Ex. 12. | |
|  | D-0173 | 1/19/2023 | 06/14/2012 Email between Linda Norling, Paul Ehlen, Chris Reichert re points | |
|  | D-0174 | 1/25/2023 | 05/12/2012 email. | |

| United States ex rel. Kipp Fesenmaier | | v. | The Cameron-Ehlen Group, Inc., dba Precision Lens, and Paul Ehlen | CASE NO 13-cv-3003 (WMW/DTS) |
|---|---|---|---|---|
| **PLF NO** | **DEF NO** | **ADMITTED** | **DESCRIPTION OF EXHIBIT** | |
| | D-0176 | 1/19/2023 | 04/04/2012 Email from Chris Reichert to Linda Norling re Boes. | |
| | D-0178 | 1/9/2023 | Medical Director Consulting Agreement between Precision Lens and Richard Lindstrom dated 03/19/2012. Dep. Ex. 228. | |
| | D-0179 | 1/24/2023 | 03/12/2012 Precision Lens Invoice to David Hardten re: Delta SkyMiles. | |
| | D-0180 | 1/24/2023 | 03/08/2012 Precision Lens Invoice to David Boes re Belize trip. | |
| | D-0182 | 1/9/2023 | Rolling Green Dry Lease dated 02/22/2012. | |
| | D-0183 | 1/9/2023 | 02/20/2012 Email chain between Chris Reichert to Peter Gosz re Air Travel and AdvaMed/Anti-Kickback. | |
| | D-0186 | 1/24/2023 | 01/23/2012 Precision Lens Invoice to Richard DeChamplain re SD Pheasant Hunt. | |
| | D-0187 | 1/24/2023 | 01/19/2012 Email from Chris Reichert to Linda Norling re 2011 White Lake Invoices | |
| | D-0188 | 1/24/2023 | 01/18/2012 Email from Chris Reichert to Linda Norling re 2011 White Lake | |
| | D-0189 | 1/9/2023 | 01/06/2012 Operating Cost for Bravo Worksheet | |
| | D-0190 | 1/24/2023 | 01/03/2012 Checks from Elizabeth Davis for Vietnam Mission trip and Invoice #1752. | |
| | D-0191 | 1/9/2023 | 01/03/2012 Email chain between Chris Reichert and Chris Johnson and others re Sunshine Act. | |
| | D-0192 | 2/2/2023 | 01/03/2012 Email From Chris Reichert to Chris Johnson et al, re: Sunshine Act | |
| | D-0193 | 1/9/2023 | 2012 Invoices | |
| | D-0193-A | 1/9/2023 | 12/18/2012 Precision Lens Invoice to Vance Thompson re White Lake SD Pheasant Hunt. | |
| | D-0193-B | 1/9/2023 | 12/18/2012 Precision Lens Invoice to David West re White Lake SD Pheasant Hunt. | |
| | D-0193-C | 1/9/2023 | 12/13/2012 Precision Lens Invoice to Vance Thompson re SkyMiles. | |
| | D-0193-D | 1/9/2023 | 12/10/2012 Precision Lens Invoice to Patrick Riedel re Delta SkyMiles | |
| | D-0193-E | 1/9/2023 | 11/19/2012 Precision Lens Invoice to Jeffrey Ketcham re Delta SkyMiles. | |
| | D-0193-F | 1/9/2023 | 11/19/2012 Precision Lens Invoice to Patrick Riedel re: Delta SkyMiles. | |
| | D-0193-G | 1/9/2023 | 11/07/2012 Precision Lens Invoice to Vance Thompson re Delta SkyMiles. | |
| | D-0193-H | 1/9/2023 | 06/20/2012 Precision Lens Invoice to Vance Thompson re: Pilot Fees for Columbia, MO trip. | |
| | D-0193-I | 1/9/2023 | 04/12/2012 Paul Ehlen Invoice to Elizabeth Davis for Delta SkyMiles for Munich Germany trip. | |
| | D-0193-J | 1/9/2023 | 02/15/2012 Precision Lens Invoice to Vance Thompson re Delta SkyMiles. | |
| | D-0193-K | 1/9/2023 | Precision Lens Invoices to Richard Lindstrom re SD Pheasant Hunt and Delta SkyMiles transfers (01/23/2012, 03/12/2012, 06/05/2012, 12/18/2012). | |
| | D-0194 | 1/9/2023 | 12/20/2011 Email chain between Chris Reichert and Gina Kastel re Sunshine Act and AdvaMed/Anti-Kickback. | |
| | D-0195 | 1/9/2023 | 11/10/2011 Email from Matthew Hattenhauer to Kevin Flaherty re Ski Trip. | |
| | D-0196 | 1/9/2023 | 09/09/2011 Email chain between Peter Gosz and Matthew Hattenhauer re Tecnis. | |
| | D-0198 | 1/9/2023 | 04/19/2011 Email from Chris Reichert to Linda Norling re bill for Master's Trip. | |
| | D-0199 | 1/9/2023 | 04/15/2011 Check to P. Ehlen for $400 and a check for $800 dated 1/1/2011. | |
| | D-0200 | 1/19/2023 | 03/23/2011 Email between Linda Norling, Chris Reichert, Ellen Gnan re 2011 Ski Trip | |
| | D-0201 | 1/9/2023 | 02/23/2011 Email from Chris Reichert to Paul Ehlen re Super Bowl Expense. | |
| | D-0202 | 2/2/2023 | 02/08/2011 Precision Lens Invoice to Matt Hattenhauer regarding Beaver Creek trip. | |
| | D-0203 | 2/1/2023 | 01/26/2011 Email chain between Jim Tiffany and Richard Lindstrom. | |
| | D-0204 | 2/1/2023 | 01/07/2011 Email chain between Paul Ehlen and Richard Lindstrom re MT. | |
| | D-0205 | 1/9/2023 | 2011 Rolling Green Enterprises Usage and Payment Summary. | |
| | D-0206 | 1/9/2023 | 2011 Invoices | |
| | D-0206-A | 1/9/2023 | 04/2011 Goose Hunt list for April 11-12 / April 20-21. | |
| | D-0206-B | 1/9/2023 | 04/19/2011 Precision Lens Invoice. | |
| | D-0206-C | 1/9/2023 | 04/19/2011 Precision Lens Invoice to Kurt Weir re Masters Golf Trip. | |
| | D-0206-D | 1/9/2023 | 04/19/2011 Precision Lens Invoice to Scott McKnight re Masters Golf Trip. | |
| | D-0206-E | 1/9/2023 | 04/19/2011 Precision Lens Invoice to Timothy Cavanaugh re Masters Golf Trip. | |

| | United States ex rel. Kipp Fesenmaier | v. | The Cameron-Ehlen Group, Inc., dba Precision Lens, and Paul Ehlen | CASE NO 13-cv-3003 (WMW/DTS) |
|---|---|---|---|---|

| PLF NO | DEF NO | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|
| | D-0206-F | 1/9/2023 | 05/26/2011 Notes for Sutton Bay trip May 26-28. |
| | D-0206-G | 1/9/2023 | 06/08/2011 Invoice from Precision Lens to Tim Samuelson (Promotion Select) for Sutton Bay Golf charges. |
| | D-0206-H | 1/9/2023 | 06/08/2011 Precision Lens Invoice to Dan Conrad re Sutton Bay trip. |
| | D-0206-I | 1/9/2023 | 06/08/2011 Precision Lens Invoice to Tom Lang re: Sutton Bay Golf Trip. |
| | D-0206-J | 1/9/2023 | I06/08/2011 Invoice from Precision Lens to Tom Samuelson (MN Eye) for Sutton Bay Golf charges. |
| | D-0206-K | 1/9/2023 | 09/23/2011 Sutton Bay list. |
| | D-0206-L | 1/9/2023 | 10/02/2011 Niska Lodge trip list and costs. |
| | D-0206-M | 1/9/2023 | 10/02/2011 Niska Lodge trip list and costs. |
| | D-0206-N | 1/9/2023 | 10/13/2011 Precision Lens Invoice to Richard Lindstrom re Niska Lodge Hunting Trip. |
| | D-0206-O | 1/9/2023 | 10/13/2011 Precision Lens Invoice to Vance Thompson re Niska Lodge Hunting Trip. |
| | D-0206-P | 1/9/2023 | 11/08/2011 Precision Lens Invoice to Michael Gelinas re Pheasant Hunting Trip. |
| | D-0207 | 1/9/2023 | 12/14/2010 D. Edwards email chain to P. Gosz, M. Hattenhauer, and K. Flaherty re: Beaver Creek plan. |
| | D-0208 | 1/9/2023 | 12/02/2010 Email chain between Paul Ehlen and Richard Lindstrom. |
| | D-0209 | 1/19/2023 | 09/11/2010 Precision Lens Invoice to Vance Thompson re Sutton Bay trip. |
| | D-0210 | 1/9/2023 | 10/31/2010 A&M Flight Services Invoice to Precision Lens. |
| | D-0211 | 1/9/2023 | 09/30/2010Invoice to Precision Lens from Rolling Green |
| | D-0212 | 1/9/2023 | 07/09/2010 Email chain between Peter Gosz and Michael Gelinas re Tickets. |
| | D-0216 | 2/8/2023 | 02/24/2010 Letter from Scott Harris to Debra Teeter re Hotline Complaint. |
| | D-0218 | 1/9/2023 | 02/17/2010 Hotline Detail. |
| | D-0219 | 2/1/2023 | 01/12/2010 Email chain between Vance Thompson and Richard Lindstrom. |
| | D-0221 | 2/2/2023 | 2010 Fax from Linda Norling to Dr. Gelinas re Vikings Tickets |
| | D-0222 | 1/9/2023 | 2010 Invoices |
| | D-0222-A | 1/9/2023 | 11/02/2010 Precision Lens Invoice to Michael Gelinas re South Dakota Pheasant Hunt. |
| | D-0222-B | 1/9/2023 | 10/20/2010 Precision Lens Invoice to Michael Merck re Big Narrows Transportation Charges. |
| | D-0222-C | 1/9/2023 | 10/20/2010 Precision Lens Invoice to Darrell Williams re Big Narrows trip. |
| | D-0222-D | 1/9/2023 | 10/11/2010 Precision Lens Invoice to Richard Lindstrom re Sutton Bay Trip. |
| | D-0222-E | 1/9/2023 | 08/25/2010 Precision Lens Invoice to Paul Leep re Mackanack Island trip. |
| | D-0222-F | 1/9/2023 | 08/18/2010 Precision Lens Invoice to Michael Gelinas re Vikings Football Tickets. |
| | D-0222-G | 1/9/2023 | 08/02/2010 Precision Lens Invoice to Dan Conrad re: Stock Farm room charges. |
| | D-0222-H | 1/9/2023 | 07/07/2010 Precision Lens Invoice to Elizabeth Davis re Brainerd trip. |
| | D-0222-I | 1/9/2023 | 02/08/2010 Precision Lens Invoice to Jeff Ketcham re Heli-Ski Trip Expense. |
| | D-0222-J | 1/9/2023 | 01/05/2010 Prevision Lens Invoice to Inspire Pharmaceuticals re: Bismarck trip. |
| | D-0222-K | 1/9/2023 | 2010 Trip expenses. |
| | D-0223 | 1/24/2023 | 2010 Fax cover sheet from Linda Norling to Michael Galinas re Viking Tickets. |
| | D-0224 | 1/19/2023 | 09/28/2009 Precision Lens Invoice to Vance Thompson re Sutton Bay Trip. |
| | D-0225 | 2/9/2023 | 09/14/2009 Chris Reichert Expense Report with check stub. |
| | D-0226 | 1/24/2023 | 08/31/2009 Email from Elizabeth Davis to Paul Ehlen re State Fair. |
| | D-0227 | 2/1/2023 | 08/04/2009 Email chain between Paul Ehlen and Richard Lindstrom. |
| | D-0228 | 1/9/2023 | 07/17/2009 Memorandum from Gina Kastel to Chris Reichert re Distributor Compliance Issues. |
| | D-0229 | 1/9/2023 | 07/16/2009 Email chain between Gina Kastel and Chris Reichert re Marketing Scenarios. |
| | D-0230 | 1/9/2023 | AdvaMed Code of Ethics on Interactions with Health Care Professionals dated 07/01/2009 |
| | D-0231 | 2/6/2023 | AMO Distribution Agreement (OptiMedica) (07/01/2009, 03/19/2014). |
| | D-0232 | 2/9/2023 | 07/01/2009 Chris Reichert Expense Report with check stub. |

| United States ex rel. Kipp Fesenmaier v. The Cameron-Ehlen Group, Inc., dba Precision Lens, and Paul Ehlen | | | CASE NO 13-cv-3003 (WMW/DTS) |
|---|---|---|---|
| PLF NO | DEF NO | ADMITTED | DESCRIPTION OF EXHIBIT |
|  | D-0233 | 1/9/2023 | 06/16/2009 Email from Chris Reichert to Gina Kastel re Marketing, Education, Entertainment Practices with attachment. |
|  | D-0234 | 1/19/2023 | 05/01/2009 Precision Lens Invoice to Vance Thompson re 2009 Niska Lodge Deposit. |
|  | D-0235 | 2/9/2023 | 04/30/2009 Chris Reichert Expense Report with check stub. |
|  | D-0237 | 1/9/2023 | 2009 Invoices |
|  | D-0237-A | 1/9/2023 | 12/10/2009 Precision Lens Invoice to David West re Vikings Tickets. |
|  | D-0237-B | 1/9/2023 | 11/11/2009 Precision Lens Invoice to David West re Niska Lodge trip. |
|  | D-0237-C | 1/9/2023 | 09/28/2009 Precision Lens Invoice to Richard Lindstrom re Sutton Bay Trip with Guest list. Dep. Ex. 237. |
|  | D-0237-D | 1/9/2023 | 09/28/2009 Precision Lens Invoice to Anthony Novak re Big Narrows trip. |
|  | D-0237-E | 1/9/2023 | 09/28/2009 Precision Lens Invoice to Cal Sprik re Big Narrows trip. |
|  | D-0237-F | 1/9/2023 | 09/28/2009 Precision Lens Invoice to Christopher Wallyn re Big Narrows trip. |
|  | D-0237-G | 1/9/2023 | 09/26/2009 Precision Lens Invoice to Darrell Williams re Big Narrows trip. |
|  | D-0237-H | 1/9/2023 | 09/25/2009 Precision Lens Invoice to Elizabeth Davis re Madison trip. |
|  | D-0237-I | 1/9/2023 | 09/25/2009 Precision Lens Invoice to Relf Eye Associates re Sioux Falls SD Trip. |
|  | D-0237-J | 1/9/2023 | 07/15/2009 Precision Lens Invoice to Jonathan Cutler re Sioux Falls trip. |
|  | D-0237-K | 1/9/2023 | 05/01/2009 Precision Lens Invoice to Frank Emert re Niska trip. |
|  | D-0237-L | 1/9/2023 | 05/01/2009 Precision Lens Invoice to David West re Niska trip. |
|  | D-0237-M | 1/9/2023 | 01/07/2009 Precision Lens Invoice to David West re Hawaiian Eye trip. |
|  | D-0238 | 1/24/2023 | 11/21/2008 Invoice to Precision Lens from Rolling Green |
|  | D-0239 | 1/24/2023 | 10/29/2008 Rolling Green Flight Log |
|  | D-0241 | 1/9/2023 | 10/19/2008 Rolling Green Expense Record for Bravo N7YA; flight log. |
|  | D-0244 | 1/9/2023 | 09/30/2008 Precision Lens Expense Report for Joel Gaslin. |
|  | D-0245 | 1/24/2023 | 09/04/2008 Email chain between Linda Norling and Don Brawley re hunting trip. |
|  | D-0252 | 1/24/2023 | 06/28/2008 Invoice to Precision Lens from Rolling Green Enterprises |
|  | D-0253 | 1/9/2023 | 2008 Invoices |
|  | D-0253-A | 1/9/2023 | 11/17/2008 Precision Lens Invoice to Dave West re Niska Lodge trip. |
|  | D-0253-B | 1/9/2023 | 10/23/2008 Precision Lens Invoice to Dave West re Hawaiian Eye Meeting. |
|  | D-0253-C | 1/9/2023 | 07/03/2008 Precision Lens Invoice to Daniel Conrad re Sutton Bay trip. |
|  | D-0253-D | 1/9/2023 | 07/03/2008 Precision Lens Invoice to Patrick Riedel re Sutton Bay trip. |
|  | D-0253-E | 1/9/2023 | 07/03/2008 Precision Lens Invoice. |
|  | D-0253-F | 1/9/2023 | 05/16/2008 Precision Lens Invoice to Dave West re Niska Lodge trip. |
|  | D-0253-G | 1/9/2023 | 04/15/2008 Precision Lens Invoice to Lorne Schlecht re Montana trip. |
|  | D-0256 | 1/24/2023 | 09/23/2007 Invoice to Precision Lens from Rolling Green Enterprises |
|  | D-0259 | 1/24/2023 | 05/2007 Stock Farm Club Member History |
|  | D-0260 | 1/24/2023 | 02/26/2007 Precision Lens Invoice to Elizabeth Davis re New York trip. |
|  | D-0261 | 1/24/2023 | 12/31/2007 Email from Linda Norling to Frank Emert. |
|  | D-0262 | 1/9/2023 | 2007 Invoices |
|  | D-0262-A | 1/9/2023 | 10/24/2007 Precision Lens Invoice to Curt Wischmeier re Napa Valley Trip. |
|  | D-0262-B | 1/9/2023 | 10/24/2007 Precision Lens Invoice to John Bormes re Napa Valley Trip. |
|  | D-0262-C | 1/9/2023 | 05/25/2007 Precision Lens Invoice to Tom Lang re: Stock Farm Trip. |
|  | D-0262-D | 1/9/2023 | 02/26/2007 Precision Lens Invoice to Lorne Schlecht re NY trip. |
|  | D-0262-E | 1/9/2023 | 02/26/2007 Precision Lens Invoice to Elizabeth Davis re Air and hotel. |
|  | D-0262-F | 1/9/2023 | 01/30/2007 Precision Lens Invoice to Jeff Ketcham re Ski Trip to Beaver Creek. |
|  | D-0263 | 1/9/2023 | 2007 Rolling Green Expense Record for Bravo N7YA; flight log. |

| | | | |
|---|---|---|---|
| United States *ex rel.* Kipp Fesenmaier | v. | The Cameron-Ehlen Group, Inc., dba Precision Lens, and Paul Ehlen | CASE NO 13-cv-3003 (WMW/DTS) |

| PLF NO | DEF NO | ADMITTED | DESCRIPTION OF EXHIBIT |
|---|---|---|---|
| | D-0264 | 1/24/2023 | 11/26/2006 - 2006 AAO Caesars Reservations |
| | D-0265 | 1/24/2023 | 08/08/2006 Email from Linda Norling to Larry Weinstein re More Golf Info |
| | D-0266 | 1/24/2023 | 08/05/2006 Precision Lens Invoice to David Hardten re Madison trip. |
| | D-0267 | 2/2/2023 | 04/24/2006 Precision Lens Invoice to David Hardten re Milwaukee trip. |
| | D-0268 | 1/9/2023 | 02/07/2006 Memo from Linda Norling to David West and others re June Trip to Stock Farm. |
| | D-0269 | 1/9/2023 | 2006 Invoices |
| | D-0269-A | 1/9/2023 | 10/25/2006 Precision Lens Invoice to Frank Emert re pheasant hunt. |
| | D-0269-B | 1/9/2023 | 05/09/2006 Precision Lens Invoice to Elizabeth Davis re Chicago trip. |
| | D-0270 | 1/24/2023 | 11/23/2005 Invoice from John Steichen to Precision Lens re Pheasants for Hunting Preserve. |
| | D-0272 | 1/9/2023 | 10/12/2005 Specklebelly Hunt list. |
| | D-0273 | 1/9/2023 | 2005 Invoices |
| | D-0273-A | 1/9/2023 | 11/03/2005 Invoice from John Steichen Hunting Preserve to Paul Kuck re White Lake SD Hunting Trip. |
| | D-0273-B | 1/9/2023 | 05/19/2005 Precision Lens Invoice to The Eye Clinic of Wisconsin re Bravo Flight. |
| | D-0273-C | 1/9/2023 | 05/09/2005 Precision Lens Invoice to David Hardten re Kansas trip. |
| | D-0274 | 1/24/2023 | 01/29/2004 Aircraft Lease for A & M Flight Services |
| | D-0277 | 1/31/2023 | Color camping photos. (Alme Depo. Ex. 390) |
| | D-0291 | 2/1/2023 | Attachment H. Boschee Dep. Ex. 13. |
| | D-0298 | 1/9/2023 | Text Messages. |
| | D-0303 | 1/9/2023 | 2007 AR Master |
| | D-0304 | 1/9/2023 | 2008 AR Master |
| | D-0305 | 1/9/2023 | 2009 AR Master |
| | D-0306 | 1/9/2023 | 2010 AR Master |
| | D-0307 | 1/9/2023 | 2011 AR Master |
| | D-0308 | 1/9/2023 | 2012 AR Master |
| | D-0309 | 1/9/2023 | 2013 AR Master |
| | D-0310 | 1/9/2023 | 2014 AR Master |
| | D-0311 | 1/9/2023 | 2014 AR Master |
| | D-0314 | 1/9/2023 | 2014 SkyMiles Log |
| | D-0315 | 1/9/2023 | 2015 SkyMiles Log |
| | D-0316 | 1/9/2023 | 2015 Amex Card Usages and Points Summary |
| | D-0317 | 1/9/2023 | 2006 Hunting and Ski Trips |
| | D-0318 | 1/24/2023 | 2008 Precision Lens Trips |
| | D-0319 | 1/9/2023 | 2009 Precision Lens Trips |
| | D-0320 | 1/24/2023 | 2011 Precision Lens Trips |
| | D-0321 | 1/24/2023 | 2012 Precision Lens Trips |
| | D-0322 | 2/1/2023 | Stock Farm Club – Member History Account Inquiry |
| | D-0323 | 1/24/2023 | Stock Farm Club – Member History Account Inquiry |
| | D-0324 | 1/9/2023 | Sutton Bay Golf – Member History Account Inquiry |
| | D-0331 | 1/9/2023 | 2006 Niska Hunting Trip list. |
| | D-0371 | 2/9/2023 | 01/03/2023 United States' Supplemental Exhibit A to Defendants' Interrogatory No. 17. |
| | D-0372 | 1/10/2023 | NPI List |